**Tony Tyrone WILSON, Petitioner—**
**Appellant,**

v.

**State of SOUTH CAROLINA; Warden,**
**Broad River Correctional Institution,**
**Respondents—Appellees.**

**No. 09–6947.**

United States Court of Appeals, Fourth Circuit.

Submitted: Aug. 26, 2009.

Decided: Sept. 3, 2009.

Tony Tyrone Wilson, Appellant Pro Se.

Before TRAXLER, Chief Judge, and GREGORY and SHEDD, Circuit Judges.

Remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Tony Tyrone Wilson seeks to appeal the district court's order dismissing as untimely his 28 U.S.C. § 2254 (2006) petition. In civil actions in which the United States or its officer or agency is not a party, the parties are accorded thirty days after the entry of the district court's final judgment or order to note an appeal, see Fed. R.App. P. 4(a)(1)(A), unless the district court extends the appeal period under Fed. R.App. P. 4(a)(5) or reopens the appeal period under Fed. R.App. P. 4(a)(6). These time periods are "mandatory and jurisdictional." Browder v. Dir., Dep't of Corr., 434 U.S. 257, 264, 98 S.Ct. 556, 54 L.Ed.2d 521 (1978) (quoting United States v. Robinson, 361 U.S. 220, 229, 80 S.Ct. 282, 4 L.Ed.2d 259 (1960)); see Bowles v. Russell, 551 U.S. 205, 213–14, 127 S.Ct. 2360, 2366, 168 L.Ed.2d 96 (2007).

The district court's order was entered on March 17, 2009, 2009 WL 750410. Wilson signed his notice of appeal on May 18, 2009, and the notice was filed in the district court on May 19, 2009. In his notice of appeal, Wilson sought to appeal the district court's order, "or in the alternative ... request [ed] [that] his case be 're-opened' for further pleadings." We liberally construe Wilson's statements as requesting an extension of the appeal period under Fed. R.App. P. 4(a)(5)(A). See Washington v. Bumgarner, 882 F.2d 899, 901 (4th Cir.1989); Myers v. Stephenson, 781 F.2d 1036, 1038–39 (4th Cir.1986).

So construed, the motion for an extension of time was filed within the thirty-day excusable neglect period.* Because the

---

* For the purpose of this appeal, we assume that the date appearing on the notice of appeal is the earliest date it could have been properly delivered to prison officials for mailing to the court. Fed. R.App. P. 4(c)(1); Houston v. Lack, 487 U.S. 266, 276, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988). The thirtieth day of the excusable neglect period was Saturday, May

district court has not ruled on the motion for extension, we remand this case to the district court for the limited purpose of enabling the court to determine whether Wilson has shown excusable neglect or good cause warranting an extension of the thirty-day appeal period. The record, as supplemented, will then be returned to this court for further consideration.

*REMANDED.*

16, 2008. Therefore, Wilson had until Monday, May 18, 2008, to move for an extension of time. *See* Fed. R.App. P. 26(a)(3) (instruct-ing that in computing time periods the last day of the period be included unless that day is a Saturday, Sunday or legal holiday).